**UNITED STATES of America,**
**Plaintiff–Appellee**

**v.**

**Ontario RUSH–RICHARDSON,**
**Defendant–Appellant.**

**No. 15–1162.**

United States Court of Appeals,
Eighth Circuit.

Submitted: April 20, 2015.

Filed: May 21, 2015.

Craig Peyton Gaumer, Andrew H. Kahl, Assistant U.S. Attorneys, U.S. Attorney's Office, Des Moines, IA, for Plaintiff–Appellee.

John O. Moeller, Davenport, IA, for Defendant–Appellant.

Ontario Rush–Richardson, Morgantown, WV, pro se.

Before RILEY, Chief Judge, MURPHY and COLLOTON, Circuit Judges.

**PER CURIAM.**

Ontario Rush–Richardson appeals from a sua sponte order of the district court,[1] issued pursuant to 18 U.S.C. § 3582(c)(2), denying Rush–Richardson a sentence re-

---

**1.** The Honorable Greg Kays, Chief Judge, United States District Court for the Western District of Missouri.

**1.** The Honorable John A. Jarvey, United States District Judge for the Southern District of Iowa.

duction based upon an amendment (effective November 1, 2014) to the United States Sentencing Guidelines (Guidelines) for certain drug offenses. *See* 18 U.S.C. § 3582(c)(2) (stating a district court may "on its own motion" reduce a defendant's term of imprisonment based on a subsequently lowered Guidelines range). The government filed a motion to dismiss the appeal, summarily affirm the district court and stay further briefing, to which Rush–Richardson responded. *See* 8th Cir. R. 47A. We suspended the briefing schedule during consideration of the government's motion.

Rush–Richardson previously filed a motion for reduction under § 3582(c)(2) based upon a Guidelines amendment effective November 1, 2010. The district court denied the motion, and this court affirmed. *See United States v. Rush–Richardson,* 550 Fed.Appx. 339, 339 (8th Cir.2014) (unpublished *per curiam*). In its sua sponte decision under review here, the district court relied upon the same rationale from its previous decision for denying a reduction, expressly stating, "the government had made significant concessions in the plea agreement ... dropping a charge."

Rush–Richardson now argues the district court (1) erred by not affording Rush–Richardson notice or a hearing before the sua sponte decision; (2) did not adequately explain its decision; and (3) abused its discretion by not granting Rush–Richardson a reduction. After careful de novo review, *see United States v. Johnson,* 703 F.3d 464, 466–67 (8th Cir. 2013), we conclude the district court did not err by issuing the order without notice or a resentencing hearing, *see id.* at 471 (holding " § 3582(c)(2) proceedings do not implicate a 'constitutionally protected liberty interest' " (quoting *Wilkinson v. Austin,* 545 U.S. 209, 221, 125 S.Ct. 2384, 162 L.Ed.2d 174 (2005))); *United States v.*

*Burrell,* 622 F.3d 961, 966 (8th Cir.2010) (concluding " '[Section] 3582(c)(2) does not authorize a sentencing or resentencing proceeding' " (alteration in original) (quoting *Dillon v. United States,* 560 U.S. 817, 825, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010))), and the district court adequately explained its reasoning, *see Burrell,* 622 F.3d at 966 ("All that is required is enough explanation of the court's reasoning to allow for meaningful appellate review."). The district court did not abuse its discretion by denying the sentence reduction. *See Rush–Richardson,* 550 Fed.Appx. at 339; *Johnson,* 703 F.3d at 466–67 (standard of review).

Accordingly, we affirm. *See* 8th Cir. R. 47B. We deny as moot the government's motion.